**Jorge L. RUBIO, Plaintiff–Appellant,**

v.

**RUSH CARD; The Bancorp Bank, Defendants–Appellees.**

**No. 14–16795.**

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed July 2, 2015.

Jorge L. Rubio, Coalinga, CA, pro se.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

### MEMORANDUM **

California civil detainee Jorge L. Rubio appeals pro se from the district court's

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

judgment dismissing his action alleging federal and state law claims arising out of defendants' alleged refusal to disburse funds from a pre-paid debit card. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir.1998) (order) (dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii)). We may affirm on any ground supported by the record. *Thompson v. Paul*, 547 F.3d 1055, 1058–59 (9th Cir.2008). We affirm.

Dismissal of Rubio's state law claims was not an abuse of discretion in the absence of any cognizable federal claims. *See* 28 U.S.C. § 1367(c)(3) (a district court may decline to exercise supplemental jurisdiction over state law claims upon the dismissal of the federal claims); *see also* 28 U.S.C. § 1332(a) (setting forth requirements for federal diversity jurisdiction); *Pachinger v. MGM Grand Hotel–Las Vegas, Inc.*, 802 F.2d 362, 364 (9th Cir.1986) (explaining the legal certainty standard for the amount-in-controversy requirement); *cf. Zhang v. Superior Court*, 57 Cal.4th 364, 159 Cal.Rptr.3d 672, 304 P.3d 163, 167 (2013) (under California's Unfair Competition Law, a private plaintiff's relief is generally limited to injunctive relief and restitution).

We do not consider Rubio's federal claims because Rubio did not present any discernible arguments in his opening brief regarding the dismissal of his federal claims. *See Nev. Dep't of Corr. v. Greene*, 648 F.3d 1014, 1020 (9th Cir.2011) (pro se appellant waived issue not supported by argument in opening brief).

The district court did not abuse its discretion in dismissing Rubio's action with-

out leave to amend because amendment would have been futile. *See Lopez v. Smith*, 203 F.3d 1122, 1130 (9th Cir.2000) (en banc) (standard of review).

**AFFIRMED.**

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.